1  BRIAN K. TERRY, ESQ.
   Nevada Bar No. 3171
2  bkt@thorndal.com
3  KENNETH R. LUND, ESQ.
   Nevada Bar No. 10133
4  krl@thorndal.com
5  THORNDAL, ARMSTRONG, DELK,
    BALKENBUSH & EISINGER
6  1100 Bridger Avenue
7  Las Vegas, Nevada 89101
   TEL: (702) 366-0622
8  FAX: (702) 366-0327
9  Attorneys for Defendants,
   IFRAH PLLC and ALAIN JEFF IFRAH
10 (incorrectly captioned ALAIN JEFFERY IFRAH)

11

12              **UNITED STATES DISTRICT COURT**

13                 **DISTRICT OF NEVADA**

14
   CHAD ELIE,
15                                              CASE NO. 2:13-CV-00888-JCM-VCF
16              Plaintiff,
   vs.
17                                              **APPENDIX IN SUPPORT OF**
   IFRAH PLLC, a Professional Limited Liability   **DEFENDANTS' MOTION FOR**
18 Company, ALAIN JEFFERY IFRAH a/k/a JEFF      **ATTORNEY FEES AND COSTS**
   IFRAH, individually, DOE individuals I through
19 XX, and ROE CORPORATIONS I through XX,
20
21              Defendants.

22 ///   ///

23 ///   ///
24
   ///   ///
25
26 ///   ///

27 ///   ///
28
   ///   ///



APPENDIX IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEY FEES AND COSTS
CASE NO. 2:13-CV-00888-JCM-VCF
Page 1 of 3

THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER

## TABLE OF CONTENTS

Affidavit of Brian K. Terry, Esq. .......................................................................................... A

Affidavit of Kenneth R. Lund, Esq. ...................................................................................... B

Invoice No. 114215 dated August 26, 2013 ......................................................................... C

Invoice No. 114546 dated September 23, 2013 ................................................................... D

Invoice No. 116139 dated January 23, 2014 ......................................................................... E

DATED this 24th day of February, 2014

THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER

*s/ Kenneth R. Lund*
BRIAN K. TERRY, ESQ.
Nevada Bar No. 3171
KENNETH R. LUND, ESQ.
Nevada Bar No. 10133
1100 Bridger Avenue
Las Vegas, Nevada 89101
Attorneys for Defendants,
IFRAH PLLC and ALAIN JEFF
IFRAH (incorrectly captioned ALAIN
JEFFERY IFRAH)



THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER

1
2

## CERTIFICATE OF SERVICE

3      Pursuant to Fed. R. Civ. P. 5 , I hereby certify that I am an employee of the law

4  firm of THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER, a Professional

5
   Corporation, and that on this 24th day of February, 2014, I duly deposited for mailing at
6
7  Las Vegas, Nevada, a true and correct copy of the above and foregoing APPENDIX IN

8  SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEY FEES AND COSTS, postage prepaid,

9  addressed to:

10

| NAME | TEL., FAX NO. & E-MAIL | PARTY REPRESENTING |
|------|------------------------|--------------------|
| Sigal Chattah, Esq.<br>LAW OFFICES OF SIGAL CHATTAH<br>5875 South Rainbow Blvd., #204<br>Las Vegas, Nevada 89118 | Tel.:  (702) 360-6200<br>Fax:  (702) 643-6292<br><br>E-Mail:<br>chattahlaw@gmail.com | Plaintiff |

11
12
13
14
15
16
17
                                                   _s/ Kenneth R. Lund_
18                          Employee of THORNDAL, ARMSTRONG, DELK,
19                                         BALKENBUSH & EISINGER
20
21
22
23
24
25
26
27
28

THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER



LAW OFFICES
## THORNDAL ARMSTRONG
## DELK BALKENBUSH & EISINGER
A PROFESSIONAL CORPORATION
www.thorndal.com

# EXHIBIT A

BRIAN K. TERRY, ESQ.
Nevada Bar No. 3171
bkt@thorndal.com
KENNETH R. LUND, ESQ.
Nevada Bar No. 10133
krl@thorndal.com
THORNDAL, ARMSTRONG, DELK,
 BALKENBUSH & EISINGER
1100 Bridger Avenue
Las Vegas, Nevada 89101
TEL: (702) 366-0622
FAX: (702) 366-0327
Attorneys for Defendants,
IFRAH PLLC and ALAIN JEFF IFRAH
(incorrectly captioned ALAIN JEFFERY IFRAH)

# UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| CHAD ELIE,<br><br>                    Plaintiff,<br><br>vs.<br><br>IFRAH PLLC, a Professional Limited Liability Company, ALAIN JEFFERY IFRAH a/k/a JEFF IFRAH, individually, DOE individuals I through XX, and ROE CORPORATIONS I through XX,<br><br>                    Defendants. | CASE NO. 2:13-cv-00888-JCM-VCF<br><br><br>**AFFIDAVIT OF BRIAN K. TERRY, ESQ.** |

STATE OF NEVADA      )
                     (      ss:
COUNTY OF CLARK      )

I, BRIAN K. TERRY, ESQ., do hereby swear under penalty of perjury that the

following assertions are true to the best of my knowledge and belief:

1.       I am an attorney licensed to practice law in the United States District Court in

the District of Nevada and in the courts of the State of Nevada since 1987, and offer the



following statements in support of the Motion For Attorney Fees brought by Defendants IFRAH PLLC and ALAIN JEFF IFRAH a/k/a JEFF IFRAH (incorrectly named ALAIN JEFFERY IFRAH in the dismissed lawsuit) against Plaintiff CHAD ELIE in the above-captioned matter.

2.    I am fully familiar with the facts of this case and the attorney fees incurred in the defense of Defendants that were charged by Thorndal, Armstrong, Delk, Balkenbush & Eisinger ("Thorndal Armstrong").

3.    I am the lead attorney for Defendants in this matter. I have reviewed the itemization and documentation of the fees and costs claimed by Thorndal Armstrong, which are attached to Defendants' Motion For Attorney Fees and Costs and Bill of Costs, and can attest that the fees sought, which amount to $37,068.50, and costs, which amount to $849.40 ($424.70 in taxable costs and $424.70 in non-taxable costs), were actually and necessarily incurred and reasonable under the circumstances of this lawsuit.

4.    I adopt and incorporate by reference herein, the points and authorities in support of Defendants' Motion for Attorney Fees, as if fully stated herein. They are true to the best of my knowledge and belief.

5.    I am a shareholder at Thorndal, Armstrong, Delk, Balkenbush & Eisinger, and have served as lead counsel for Defendants and supervised all work performed on this matter.

6.    I have tried numerous high-value professional malpractice cases as well as other liability and commercial matters.

7.    Based upon my dealings with other attorneys, my years of practice, my 25-years of trial experience in applicable area of law, and the value of cases I handle, I am aware

that the rate of $170 per hour I am billing in this case is not only very reasonable, it is far below what would typically charged for the type of work performed for similar litigation.

8.     I supervised the work of associates Kenneth R. Lund, Esq.; Brandon R. Price, Esq.; Meghan M. Goodwin, Esq.; and law clerk Matthew Winters and to the best of my knowledge and belief, the work they performed matches their billings and generated the work-product set forth in the invoices.

9.     The associate billing rate of $155 per hour is not only very reasonable, it is far below what would typically charged for the type of work performed for similar litigation, particularly for senior associate Kenneth R. Lund, Esq., the senior associate who performed the majority of work in this matter.

10.    I billed 33.7 hours for relevant work in this matter. Mr. Lund billed 184.6 hours of work on this matter. Mr. Price performed 13.9 hours of work on this matter. Ms. Goodwin provided 3.8 hours of work on this matter. Mr. Winters provided 1.4 hours of work at the law clerk rate of $80 per hour.

11.    This case required substantial document review and review of the pleadings and papers in other cases throughout the United States. Our client provided abundant materials requiring careful review.

12.    This matter required research into numerous areas of law, many in cutting-edge fields, including internet gaming law, banking regulation, internet marketing, federal trade regulation, legal malpractice, contracts, and white collar crime. Although the basis for dismissing Plaintiff's groundless lawsuit was straightforward, undertaking reasonable due

1   diligence on the underlying facts of the case required substantial legal research and
2   investigation.
3
4        13.      Because of the research and investigation involved, the 237.4 hours incurred
5   in this case were reasonable given the complexity of the underlying facts and law.
6        14.      The nature of this case required it be assigned to experienced and competent
7   defense counsel. The alleged recovery sought by Plaintiff was substantial and, upon
8   information and belief, exceeded $4 Million. Due to the facts and circumstances of the
9   underlying cases and alleged transactions, this case required not only a background in legal
10  malpractice representation, but many other areas of law as well. I and the other employees at
11  Thorndal Armstrong, when representing Defendants in this matter, are long-term,
12  experienced Nevada litigators who have the quality and experience, professional standing
13  and skill necessary to provide this kind of representation.
14  /// ///
15  /// ///
16  /// ///
17  /// ///
18  /// ///
19  /// ///
20  /// ///
21  /// ///
22  /// ///
23  /// ///
24  /// ///
25  /// ///
26  /// ///
27  /// ///
28  /// ///


THORNDAL, ARMSTRONG, DELK
BALKENBUSH & EISINGER

AFFIDAVIT OF BRIAN K. TERRY, CASE NO. 2:13-cv-00888-JCM-VCF
Page 4 of 5

15.     This Honorable Court found in favor of the arguments of Defendants and granted a dismissal on this matter.

16.     This request for attorney fees complies with the factors enunciated in *Brunzell v. Golden Gate National Bank*, 85 Nev. 345, 349, 455 P.2d 31, 33 (1969) and Local Rule 54-16.

FURTHER YOUR AFFIANT SAYETH NAUGHT.

DATED this _____ day of February, 2014.

_____

BRIAN K. TERRY

SUBSCRIBED AND SWORN to before me

this _____ day of February, 2014.

_____

NOTARY PUBLIC in and for

Clark County, Nevada

ANEDRA WYLIE
Notary Public State of Nevada
No. 02-72903-1
My appt. exp. Jan. 5, 2018



JORNDAL, ARMSTRONG, DELK
BALKENBUSH & EISINGER



LAW OFFICES
**THORNDAL ARMSTRONG**
**DELK  BALKENBUSH & EISINGER**
A PROFESSIONAL CORPORATION
www.thorndal.com

# EXHIBIT B

1  BRIAN K. TERRY, ESQ.
2  Nevada Bar No. 3171
   bkt@thorndal.com
3  KENNETH R. LUND, ESQ.
   Nevada Bar No. 10133
4  krl@thorndal.com
5  THORNDAL, ARMSTRONG, DELK,
     BALKENBUSH & EISINGER
6  1100 Bridger Avenue
7  Las Vegas, Nevada 89101
   TEL: (702) 366-0622
8  FAX: (702) 366-0327
9  Attorneys for Defendants,
   IFRAH PLLC and ALAIN JEFF IFRAH
10 (incorrectly captioned ALAIN JEFFERY IFRAH)

11

12              **UNITED STATES DISTRICT COURT**

13                  **DISTRICT OF NEVADA**

14
   CHAD ELIE,
15                                     CASE NO. 2:13-cv-00888-JCM-VCF
16                Plaintiff,
   vs.
17                                     **<u>AFFIDAVIT OF KENNETH R.
                                       LUND, ESQ.</u>**
18 IFRAH PLLC, a Professional Limited Liability
   Company, ALAIN JEFFERY IFRAH a/k/a JEFF
19 IFRAH, individually, DOE individuals I through
   XX, and ROE CORPORATIONS I through XX,
20
21                Defendants.

22 STATE OF NEVADA       )
                         (     ss:
23 COUNTY OF CLARK       )

24

25      I, KENNETH R. LUND, ESQ., do hereby swear under penalty of perjury that the

26 following assertions are true to the best of my knowledge and belief:

27      1.      I am an attorney licensed to practice law in the United States District Court in

28 the District of Nevada since 2008 and in the courts of the State of Nevada since 2006, and


THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER

offer the following statements in support of the Motion For Attorney Fees brought by

Defendants IFRAH PLLC and ALAIN JEFF IFRAH a/k/a JEFF IFRAH (incorrectly named

ALAIN JEFFERY IFRAH in the dismissed lawsuit) against Plaintiff CHAD ELIE in the above-

captioned matter.

2.      I am fully familiar with the facts of this case and the attorney fees and costs

incurred in the defense of Defendants that were charged by Thorndal, Armstrong, Delk,

Balkenbush & Eisinger ("Thorndal Armstrong").

3.      I was asked by lead attorney Brian K. Terry, Esq. to serve as the lead associate

for Defendants in this matter. I have reviewed the itemization and documentation of the

fees and costs claimed by Thorndal Armstrong, which are attached to Defendants' Motion

For Attorney Fees and Bill of Costs, and can attest that the fees sought, which amount to

$37,068.50, and costs, which amount to $849.40, were actually and necessarily incurred and

reasonable under the circumstances of this lawsuit.

4.      I adopt and incorporate by reference herein, the points and authorities in

support of Defendants' Motion for Attorney Fees, as if fully stated herein. They are true to

the best of my knowledge and belief.

5.      I am a senior associate at Thorndal, Armstrong, Delk, Balkenbush & Eisinger,

and conducted the majority of investigation, research, document review, and analysis

required by this case. Under Brian K. Terry's supervision, I drafted the motion to dismiss

and the reply in support of the motion.

6.      I performed 184.6 hours on this matter for which Defendants seek recovery in

this lawsuit.

7.      Upon information and belief, my hourly rate of $155 per hour is reasonable when considering my applicable qualifications, education, and experience. I have been an associate at Thorndal Armstrong for five-and-a-half years (after completing a two-year clerkship with a trial judge and law school at the S.J. Quinney College of Law at the University of Utah). Like lead counsel Brian K. Terry, I have received an AV® Preeminent rating from Martindale Hubbell's peer review program.

8.      Given the seven-figure recovery sought by Plaintiff and the complex areas of law relevant to the underlying facts and legal proceedings, including internet gaming, banking regulation, internet marketing, federal trade regulation, legal malpractice, contracts, and white collar crime, it is my understanding from my familiarity with associate practitioners in those fields that my rates are below what would typically be charged for the type of work performed for similar litigation.

9.      Likewise, as lead associate, I coordinated research assignments with associates Meghan M. Goodwin, Esq.; Brandon R. Price, Esq.; and law clerk Matthew Winters. Mr. Price performed 13.9 hours of work on this matter at the associate rate of $155 per hour. Ms. Goodwin likewise provided 3.8 hours of work on this matter at the associate rate. Mr. Winters provided 1.4 hours of work at the law clerk rate of $80 per hour. I know they actually performed this work because I received and reviewed their work product. Their hourly rates are likewise reasonable or below what would typically be charged for the type of work performed for similar litigation.

THORNDAL, ARMSTRONG, DELK
BALKENBUSH & EISINGER

10.     This case required substantial document review and review of the pleadings and papers in other cases throughout the United States. Additionally, our client provided abundant materials requiring careful review and we found substantial additional materials from PACER, the internet, and other sources.

11.     This matter required research into numerous areas of law, many in dynamic, cutting-edge fields. Although the basis for dismissing Plaintiff's groundless lawsuit was straightforward, undertaking reasonable due diligence on the underlying facts of the case required substantial legal research and investigation.

12.     Because of the research and investigation involved, the 237.4 hours incurred in this case by Mr. Terry, myself, and the other associates was reasonable given the complexity of the underlying facts and law.

13.     The $3.50 filing fee dated May 22, 2013 found on Page 58 of Exhibit C to Defendants' motion for attorney fees in the Eighth Judicial District Court for filing the notice of removal is taxable under Local Rule 54-2.

14.     The $400.00 filing fee dated May 24, 2013 found on Page 58 of Exhibit C to Defendants' motion for attorney fees in the Eighth Judicial District Court for removal to this Court is taxable under Local Rule 54-2.

15.     Defendants made copies of 51 pages of exhibits for its reply in support of its motion to dismiss, 110 pages of exhibits for their motion to dismiss, and 50 pages of exhibits attached to their petition for removal, each at a rate of $.10 per page for a total of $21.20.  This copying expense is taxable under Local Rule 54-6.

16.     The remaining photocopy expenses of $364.80 is non-taxable, but is reasonable given the volume of documents necessary to review in this case and should be recovered under Local Rule 54-16(b)(2).

17.     Likewise, because the underlying subject matter in this case involved federal cases in Utah, New York, and Florida, among other places, counsel was forced to incur at least $59.90 in PACER fees. Although this amount is non-taxable, it is perfectly reasonable given the circumstances and should be recovered under Local Rule 54-16(b)(2).

18.     As of the moment of executing this affidavit, I have performed an additional 30.4 hours of work which has not yet been billed on this matter at a rate of $155 per hour, for a total additional amount of $4,712.00. This work includes reviewing this Court's order, reviewing fees and costs in this matter, reviewing billing records for privileged material, preparing Defendants' Motion for Attorney Fees and its accompanying exhibits, preparing a bill of costs, and other work on this case. There will be additional billing on this case by myself, Brian K. Terry, and possibly others, including time spent reviewing Plaintiff's opposition and preparing a reply. Therefore, we intend to supplement the amount sought in Defendants' reply brief.

19.     Counsel's efforts in this case led to a good result. This Honorable Court found in favor of the arguments of Defendants and granted a dismissal on this matter on February 10, 2014.

///   ///

///   ///

///   ///


JORNDAL, ARMSTRONG, DELK
BALKENBUSH & EISINGER

1    20.    This request for attorney fees complies with the factors enunciated in *Brunzell*

2 *v. Golden Gate National Bank*, 85 Nev. 345, 349, 455 P.2d 31, 33 (1969) and Local Rule 54-16.

3

4    FURTHER YOUR AFFIANT SAYETH NAUGHT.

5    DATED this ⟨24th⟩ day of February, 2014.

6

7

8    KENNETH R. LUND

9

10   SUBSCRIBED AND SWORN to before me

11   this ⟨24⟩ day of February, 2014.

12

13   NOTARY PUBLIC in and for

14

15   Clark County, Nevada

16

17

18

19

20

21

22

23

24

25

26

27

28

KAREN M. BERK
Notary Public State of Nevada
No. 99-893-1
My appt. exp. July 15, 2015





LAW OFFICES
## THORNDAL ARMSTRONG
## DELK  BALKENBUSH & EISINGER
A PROFESSIONAL CORPORATION
www.thorndal.com

# EXHIBIT C

```
              THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER
                            P.O. Drawer 2070
                        Las Vegas, NV  89125-2070
                  IRS #88-0111721          (702) 366-0622
```

08/26/13

Louis A. Peraggine
Zurich American Ins. Co.
P.O. Box 968041
Schaumburg, IL  60196-8041

                               OUR FILE NUMBER:  IFRAH-ELIE/BKT
                                        Invoice No.  114215

          Re:  IFRAH PLLC, a Professional Limited
               Liability Company & Alain Jeffery Ifrah
               aka Jeff Ifrah, individually adv.
               Chad Elie
CLAIM NO.:   9410414289
             Policy No.: LPL 9206085 01
             Term:  10/27/12 to 10/27/13
             Court Case No.: A-13-679951-C, Dept. XVI

        ------------------------------------------------------------
                      DUE AND PAYABLE UPON RECEIPT
        ------------------------------------------------------------

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 05/03/13 | BKT | L110 A106 - Comprehensive e-mail exchange with client ▮▮▮▮▮ | 0.3 | 51.00 |
| 05/03/13 | BKT | L110 A106 - Extended telephone call with Jeff Ifrah re: ▮▮▮▮▮ | 0.6 | 102.00 |
| 05/03/13 | BKT | L110 A108 - E-mail to Louis Paraggine re: ▮▮▮▮▮ | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review memorandum from Jeff Ifrah ▮▮▮▮▮ | | |

Page  2

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 05/05/13 | BKT | L110 A104 - Review e-mail from client, Jeff Ifrah, | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail received from Jeff Ifrah | 0.3 | 51.00 |
| 05/05/13 | BKT | L210 A104 - Review complaint filed by Sigal Chattah and summons issued against Ifrah. | 0.2 | 34.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail from client, Jeff Ifrah, | 0.4 | 68.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail received from Jeff Ifrah | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail | 0.1 | 17.00 |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | from Jeff Ifrah re: | | |
| | | ████████████████ | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | ████████████████ | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review additional e-mail from Jeff Ifrah concerning | | |
| | | ████████████████ | 0.1 | 17.00 |
| 05/05/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | ████████████████ | 0.1 | 17.00 |
| 05/05/13 | BKT | L210 A104 - Review e-mail and complete pleading from Southern District of New York concerning | | |
| | | ███████ | 0.4 | 68.00 |
| 05/05/13 | BKT | L210 A104 - Review applicable policy received from adjuster, declaration page, etc. | 0.3 | 51.00 |
| 05/06/13 | BKT | L110 A104 - E-mail to client | | |
| | | ████████████████ | 0.2 | 34.00 |
| 05/06/13 | BKT | L110 A106 - Extended telephone call with client, Jeff Ifrah, ████████████████ | | |

Page   4

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████ | 0.6 | 102.00 |
| 05/06/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah ███████████████ | | |
| | | | 0.2 | 34.00 |
| 05/06/13 | BKT | L110 A107 - Correspondence to plaintiff's counsel, Sigal Chattah, re: representation, re: 1.6 of Professional Rules of Conduct, etc. | 0.2 | 34.00 |
| 05/06/13 | BKT | L110 A108 - Correspondence to Louis Paraggine, adjuster at Zurich, ███████████ | | |
| | | | 0.1 | 17.00 |
| 05/06/13 | BKT | L110 A104 - Review e-mail from client ██████████ | | |
| | | | 0.1 | 17.00 |
| 05/06/13 | BKT | L110 A106 - E-mail to client confirming ███████████ | | |
| | | | 0.1 | 17.00 |
| 05/07/13 | BKT | L110 A106 - E-mail to client, Jeff Ifrah, re: ███████████ | | |
| | | | 0.1 | 17.00 |
| 05/07/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ███████████ | | |
| | | | 0.1 | 17.00 |
| 05/07/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: ███████████ | | |
| | | | 0.1 | 17.00 |
| 05/07/13 | BKT | L110 A104 - Review e-mail from client re: ███████ | | |

Page   5

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ████████████ | 0.1 | 17.00 |
| 05/07/13 | BKT | L110 A106 - E-mail to client re: ████████████ | 0.1 | 17.00 |
| 05/08/13 | BKT | L110 A107 - Telephone call to Sigal Chattah re: case status (left message).  NO CHARGE. | 0.0 | N/C |
| 05/08/13 | BKT | L110 A107 - Extended telephone call with Sigal Chattah re: she is preparing amended complaint, will forward to the undersigned confirmation regarding Rules of Professional Conduct, etc. | 0.4 | 68.00 |
| 05/10/13 | KRL | L120 A104 - Initial review of materials provided by insured clients ████████████ | 1.1 | 170.50 |
| 05/10/13 | KRL | L120 A104 - Initial review of ████████████ | 0.4 | 62.00 |
| 05/10/13 | KRL | L120 A104 - Initial review of ████████████ | 0.3 | 46.50 |
| 05/11/13 | KRL | L120 A104 - Continued review of ████████████ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.5 | 77.50 |
| 05/11/13 | KRL | L120 A102 - Began analysis of | | |
| | | | 0.4 | 62.00 |
| 05/11/13 | KRL | L210 A104 - Detailed review of | | |
| | | | 0.8 | 124.00 |
| 05/13/13 | BKT | L110 A104 - Review e-mail from client re: | | |
| | | | 0.1 | 17.00 |
| 05/13/13 | BKT | L110 A106 - E-mail to client re: | | |
| | | | 0.1 | 17.00 |
| 05/13/13 | BKT | L110 A107 - Correspondence to Sigal Chattah re: need confirmation of waiver and confirmation of extension. | 0.1 | 17.00 |
| 05/13/13 | BKT | L110 A104 - Review follow-up e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 05/13/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |

Page  7

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|------|-----|--------------------|-------|--------|
| 05/13/13 | BKT | L110 A108 - E-mail to Louis Paraggine re: ███████ | 0.1 | 17.00 |
| 05/13/13 | KRL | L210 A103 - Drafted federal notice of removal with requested federal information and description of case. | 1.3 | 201.50 |
| 05/13/13 | KRL | L210 A103 - Drafted state notice of removal. | 0.2 | 31.00 |
| 05/13/13 | KRL | L210 A103 - Drafted certificate as to interested parties for federal court. | 0.2 | 31.00 |
| 05/13/13 | KRL | L110 A104 - Background research on ███████ | 1.5 | 232.50 |
| 05/14/13 | KRL | L120 A102 - Initial research on ██████ at issue in this case. | 0.8 | 124.00 |
| 05/15/13 | KRL | L210 A103 - Drafted ███████ | 0.3 | 46.50 |
| 05/15/13 | KRL | L120 A104 - Continued review of ███████ | 0.7 | 108.50 |
| 05/15/13 | MJW | L120 A102 - Research regarding ███████ | 0.5 | 40.00 |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|------|-----|--------------------|-------|--------|
| 05/16/13 | BKT | L110 A104 - Review e-mail from Sigal Chattah re: confirmation that privilege is waived as to materials produced, will be provided amended complaint, etc. | 0.1 | 17.00 |
| 05/16/13 | BKT | L110 A107 - E-mail to Sigal Chattah re: issues with litigation, potential defamation if matters are privileged and need to be cautious of same. | 0.1 | 17.00 |
| 05/16/13 | BKT | L110 A106 - E-mail to client, Jeff Ifrah, re: | 0.1 | 17.00 |
| 05/16/13 | KRL | L110 A103 - Began creation of timeline of | 1.3 | 201.50 |
| 05/17/13 | BKT | L110 A104 - Review email from client, | 0.1 | 17.00 |
| 05/17/13 | BKT | L210 A106 - Email to client | 0.1 | 17.00 |
| 05/17/13 | BKT | L110 A104 - Email to Lewis Peraggine | 0.1 | 17.00 |
| 05/17/13 | BKT | L110 A104 - Email to Lewis Peraggine | | |

Page   9

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████ | 0.1 | 17.00 |
| 05/17/13 | KRL | L210 A104 - Detailed review of ████ | | |
| 05/20/13 | BKT | L210 A103 - Review and finalize | 2.3 | 356.50 |
| 05/20/13 | BKT | L210 A103 - Review and finalize notice of removal | 0.1 | 17.00 |
| 05/20/13 | BKT | L210 A103 - Review and finalize | 0.1 | 17.00 |
| 05/20/13 | BKT | L210 A106 - E-mail to client | 0.2 | 34.00 |
| 05/20/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah | 0.1 | 17.00 |
| 05/20/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | 0.1 | 17.00 |
| 05/20/13 | KRL | L120 A104 - Began comparison of claims | 0.1 | 17.00 |

Page   10

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████ | 0.8 | 124.00 |
| 05/21/13 | BKT | L210 A103 - Review, revise and finalize all documents needing to be filed with Federal Court in order to effectuate removal. | 0.2 | 34.00 |
| 05/21/13 | KRL | L210 A104 - Reviewed federal district court order re: due dates for various events served on counsel. | 0.1 | 15.50 |
| 05/21/13 | KRL | L210 A104 - Reviewed consent to magistrate instructions served by federal court. | 0.1 | 15.50 |
| 05/21/13 | KRL | L210 A104 - Reviewed notice of case assignment from federal court. | 0.1 | 15.50 |
| 05/21/13 | KRL | L110 A103 - Continued creation of all-encompassing timeline of events ███████████ | 0.9 | 139.50 |
| 05/21/13 | KRL | L110 A102 - Analysis of ██████████████████████████ | 0.7 | 108.50 |
| 05/22/13 | KRL | L210 A104 - Reviewed Plaintiff's Certificate of Interested Parties filed with federal court. | 0.1 | 15.50 |
| 05/23/13 | BKT | L210 A104 - Review Minute Order from Federal District Court requiring restatement regarding removal. | 0.1 | 17.00 |
| 05/23/13 | BKT | L210 A104 - Review notice from Federal Court on filing of removal | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | documents. | 0.1 | 17.00 |
| 05/23/13 | KRL | L120 A104 - Began analysis of | | |
| | | | 1.1 | 170.50 |
| 05/24/13 | BKT | L110 A104 - Review e-mail from client, Jeff Ifrah, re: | | |
| | | | 0.1 | 17.00 |
| 05/24/13 | BKT | L110 A106 - E-mail to Jeff Ifrah | | |
| | | | 0.1 | 17.00 |
| 05/24/13 | KRL | L110 A104 - Initial review of | | |
| | | | 1.8 | 279.00 |
| 05/24/13 | KRL | L120 A102 - Analysis of | | |
| | | | 0.4 | 62.00 |
| 05/24/13 | KRL | L210 A107 - Began drafting | | |
| | | | 0.5 | 77.50 |
| 05/24/13 | KRL | L110 A104 - Reviewed | | |
| | | | 0.8 | 124.00 |
| 05/24/13 | KRL | L210 A107 - Began drafting | | |

Page  12

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.3 | 46.50 |
| 05/24/13 | KRL | L110 A104 - Reviewed | | |
| | | | 0.5 | 77.50 |
| 05/24/13 | KRL | L110 A104 - Third period of continued work | | |
| | | | 1.0 | 155.00 |
| 05/24/13 | KRL | L110 A104 - Began reviewing | | |
| | | | 1.8 | 279.00 |
| 05/27/13 | KRL | L210 A103 - Continued drafting | | |
| | | | 2.2 | 341.00 |
| 05/27/13 | KRL | L110 A104 - Continued reviewing | | |
| | | | 2.2 | 341.00 |
| 05/27/13 | KRL | L210 A103 - Continued | | |

Page 13

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | drafting ███████ | | |
| 05/27/13 | KRL | L210 A103 - Continued drafting | 1.8 | 279.00 |
| 05/27/13 | KRL | L110 A104 - Continued review | 0.3 | 46.50 |
| 05/28/13 | BKT | L110 A104 - Review | 1.3 | 201.50 |
| 05/28/13 | BKT | L210 A106 - Lengthy e-mail to Jeff Ifrah | 0.7 | 119.00 |
| 05/28/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah re: | 0.3 | 51.00 |
| 05/28/13 | BKT | L210 A106 - Lengthy e-mail to Jeff Ifrah | 0.1 | 17.00 |

Page 14

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER: IFRAH-ELIE/BKT
Invoice No. 114215

Re: IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.2 | 34.00 |
| 05/28/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 05/28/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 05/28/13 | BKT | L210 A104 - Review e-mail from Ken Lund to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 05/28/13 | BKT | L210 A108 - Comprehensive correspondence to adjuster, Louis Perraggine | | |
| | | | 0.5 | 85.00 |
| 05/28/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.2 | 34.00 |
| 05/28/13 | KRL | L120 A102 - Additional analysis of | | |
| | | | 0.9 | 139.50 |
| 05/28/13 | KRL | L210 A103 - Continued drafting | 0.6 | 93.00 |
| 05/28/13 | KRL | L120 A104 - Strategized regarding approach to | | |

Page 15

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ████████████████ | 0.5 | 77.50 |
| 05/28/13 | KRL | L120 A106 - Correspondences from and to insured client Jeff Ifrah re: ████████ | 0.1 | 15.50 |
| 05/28/13 | KRL | L120 A106 - Telephone conference with insured client Jeff Ifrah re: ████ | 0.1 | 15.50 |
| 05/28/13 | KRL | L120 A106 - Additional correspondences with Jeff Ifrah re: ████ | 0.2 | 31.00 |
| 05/28/13 | KRL | L240 A103 - Began drafting motion to dismiss ████ | 0.8 | 124.00 |
| 05/28/13 | KRL | L110 A104 - Review of ████ | 0.1 | 15.50 |
| 05/28/13 | KRL | L110 A104 - Correspondences from and to Jeff Ifrah re: ████ | 0.1 | 15.50 |
| 05/28/13 | KRL | L110 A104 - Reviewed ████ | 0.1 | 15.50 |
| 05/28/13 | KRL | L110 A104 - Reviewed ████ | 0.3 | 46.50 |
| 05/28/13 | KRL | L110 A104 - Additional correspondences from insured client Jeff Ifrah ████ | 0.1 | 15.50 |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 05/28/13 | KRL | L110 A106 - Correspondences to Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 05/28/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 05/28/13 | KRL | L110 A104 - Continued review of | | |
| | | | 0.8 | 124.00 |
| 05/29/13 | KRL | L110 A104 - Reviewed the | | |
| | | | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A106 - Reviewed | | |
| | | | 0.3 | 46.50 |
| 05/29/13 | KRL | L110 A104 - Reviewed | | |
| | | | 0.2 | 31.00 |
| 05/29/13 | KRL | L110 A106 - Correspondences from and to Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A104 - Review | | |
| | | | 0.2 | 31.00 |

Page 17

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER: IFRAH-ELIE/BKT
Invoice No. 114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|------|-----|--------------------|-------|--------|
| 05/29/13 | KRL | L110 A104 - Initial receipt and review of ████████ | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A104 - Reviewed ████████ | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ████████ | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A106 - Additional correspondences from Jeff Ifrah ████████ | 0.1 | 15.50 |
| 05/29/13 | KRL | L110 A106 - Additional three correspondences ████████ | 0.1 | 15.50 |
| 05/29/13 | KRL | L120 A103 - Continued drafting ████████ | 1.3 | 201.50 |
| 05/30/13 | BKT | L110 A104 - Review correspondence from client re: ████████ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮▮▮▮▮▮▮ | 0.2 | 34.00 |
| 05/30/13 | BKT | L110 A106 - E-mail to client re: | | |
| | | ▮▮▮▮▮▮▮▮▮▮ | 0.2 | 34.00 |
| 05/30/13 | KRL | L240 A106 - Correspondence from and to Jeff Ifrah re: | | |
| | | ▮▮▮▮▮ | 0.1 | 15.50 |
| 05/30/13 | KRL | L240 A103 - Drafted customized standard of review section in support of motion to dismiss. | 1.5 | 232.50 |
| 05/30/13 | KRL | L240 A103 - Prepared exhibits in support of motion to dismiss. | 0.3 | 46.50 |
| 05/30/13 | KRL | L120 A106 - Correspondence from and to Jeff Ifrah re: | | |
| | | ▮▮▮▮▮▮▮ | 0.1 | 15.50 |
| 05/30/13 | KRL | L240 A103 - Drafted carefully worded introduction to motion to dismiss amended complaint. | 1.4 | 217.00 |
| 05/30/13 | KRL | L240 A103 - Continued drafting facts section in support of motion to dismiss. | 0.3 | 46.50 |
| 05/30/13 | KRL | L240 A102 - Outlined ▮▮▮▮▮▮▮▮ | 0.9 | 139.50 |
| 05/30/13 | KRL | L240 A104 - Additional review of ▮▮▮▮▮ | | |

Page  19

**THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER**

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 1.4 | 217.00 |
| 05/30/13 | KRL | L240 A104 - Additional review of | | |
| | | | 1.4 | 217.00 |
| 05/30/13 | KRL | L240 A103 - Drafted argument in motion to dismiss that Plaintiff cannot pierce the corporate veil. | 0.2 | 31.00 |
| 05/30/13 | KRL | L240 A103 - Drafted facts section regarding Partner Weekly matter. | 0.9 | 139.50 |
| 05/30/13 | KRL | L430 A103 - Drafted discussion in facts section regarding selected alleged bad acts by Defendants. | 1.3 | 201.50 |
| 05/31/13 | BKT | L240 A104 - Review e-mail stream between BKT, Jeff Ifrah, client, and Ken Lund | 0.6 | 102.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.4 | 62.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 1.2 | 186.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.7 | 108.50 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.6 | 93.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.6 | 93.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.4 | 62.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

|  | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮▮▮▮ | 0.6 | 93.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of ▮▮▮▮ | | |
| | | ▮▮▮▮▮▮▮▮ | 0.5 | 77.50 |
| 05/31/13 | BRP | L240 A102 - Analysis of ▮▮▮▮ | | |
| | | ▮▮▮▮▮▮▮▮ | 0.4 | 62.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of ▮▮▮▮ | | |
| | | ▮▮▮▮▮▮▮▮ | 0.4 | 62.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of ▮▮▮▮ | | |
| | | ▮▮▮▮▮▮▮▮ | 0.6 | 93.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of ▮▮▮▮ | | |

Page  22

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Dismiss. | 0.5 | 77.50 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | | |
| | | | 0.9 | 139.50 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | | |
| | | | 0.5 | 77.50 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | 0.6 | 93.00 |
| 05/31/13 | BRP | L240 A102 - Analysis of | | |
| | | | | |
| | | | 0.9 | 139.50 |
| 05/31/13 | KRL | L240 A103 - Continued drafting facts section in support of motion to dismiss by discussing Plaintiff's guilty plea hearing. | 2.7 | 418.50 |
| 05/31/13 | KRL | L240 A103 - Continued | | |

Page  23

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | drafting facts section of motion to dismiss by discussing relevant information in superseding criminal information. | 1.0 | 155.00 |
| 05/31/13 | KRL | L240 A106 - Telephone conference with Jeff Ifrah re: ▉▉▉▉▉ | 0.1 | 15.50 |
| 05/31/13 | KRL | L240 A103 - Correspondence from and to Jeff Ifrah re: ▉▉▉ | 0.1 | 15.50 |
| 05/31/13 | KRL | L240 A106 - Correspondence from and to insured client re: ▉▉▉ | 0.1 | 15.50 |
| 05/31/13 | KRL | L430 A103 - Drafted discussion of case law in argument that Plaintiff's first professional malpractice claim is unripe. | 2.8 | 434.00 |
| 05/31/13 | KRL | L240 A103 - Drafted argument in motion to dismiss applying law to facts why Plaintiff's first cause of malpractice is unripe. | 1.0 | 155.00 |
| 05/31/13 | KRL | L240 A103 - Drafted argument that Plaintiff's second claim for professional negligence with respect to his criminal prosecution is not actionable. | 1.3 | 201.50 |
| 05/31/13 | KRL | L240 A103 - Drafted arguments that Plaintiff's breach of contract and breach of covenant of good faith and fair dealing must | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | fail. | 0.9 | 139.50 |
| 05/31/13 | KRL | L240 A103 - Drafted argument in motion to dismiss that Plaintiff's racketeering claim is not actionable. | 1.4 | 217.00 |
| 05/31/13 | KRL | L240 A103 - Drafted argument in motion to dismiss that Plaintiff cannot prove fraud. | 0.5 | 77.50 |
| 05/31/13 | KRL | L240 A103 - Drafted argument that Plaintiff is judicially estopped from representing to the court that he relied upon Defendants' representations. | 2.1 | 325.50 |
| 05/31/13 | KRL | L240 A103 - Drafted argument that cause of action for conspiracy was not actionable in motion to dismiss. | 0.3 | 46.50 |
| 05/31/13 | KRL | L240 A103 - Revised standard of review discussion in motion to dismiss. | 0.2 | 31.00 |
| 05/31/13 | KRL | L240 A103 - First revision of facts section of motion to dismiss. | 1.3 | 201.50 |
| 05/31/13 | KRL | L240 A103 - Revised and finalized argument that judicial estoppel bars Plaintiff's claims for relief. | 0.3 | 46.50 |
| 05/31/13 | KRL | L240 A103 - Revised argument that Plaintiff's second claim for professional negligence with respect to his criminal prosecution is not actionable. | 0.3 | 46.50 |
| 05/31/13 | KRL | L240 A103 - Revised and finalized motion to dismiss. | 1.2 | 186.00 |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 05/31/13 | KRL | L240 A103 - Correspondences to insured clients re: | | |
| | | | 0.1 | 15.50 |
| 05/31/13 | KRL | L240 A103 - Additional revision and review of motion to dismiss to ensure it meets client's standards. | 0.9 | 139.50 |
| 05/31/13 | MMG | L240 A104 - Review and | | |
| | | | 2.1 | 325.50 |
| 05/31/13 | MMG | L240 A104 - Review | | |
| | | | 0.4 | 62.00 |
| 05/31/13 | MMG | L240 A102 - Conduct research into | | |
| | | | 1.3 | 201.50 |
| 06/01/13 | KRL | L240 A106 - Correspondence from and to insured client re: | | |
| | | | 0.1 | 15.50 |
| 06/02/13 | KRL | L240 A106 - Correspondences from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 06/02/13 | KRL | L240 A104 - Reviewed additional materials from | | |
| | | | 0.6 | 93.00 |
| 06/02/13 | KRL | L240 A106 - Additional | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | correspondences from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 06/02/13 | KRL | L240 A103 - Revised motion to dismiss per | | |
| | | | 2.2 | 341.00 |
| 06/02/13 | KRL | L240 A103 - Correspondence to insured client re: | | |
| | | | 0.1 | 15.50 |
| 06/02/13 | KRL | L110 A104 - Additional | | |
| | | | 1.1 | 170.50 |
| 06/03/13 | BKT | L240 A104 - Review draft of motion to dismiss amended complaint and make necessary changes thereto. | 0.7 | 119.00 |
| 06/03/13 | BKT | L210 A104 - Review comments from Jeff Ifrah | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review exhibits to attach to motion which are contained in appendix to file with court. | 0.5 | 85.00 |
| 06/03/13 | BKT | L240 A104 - Review lengthy e-mail from Jeff Ifrah | | |
| | | | 0.2 | 34.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail | | |

Page  27

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | from Ken Lund to Jeff Ifrah re: ▇▇▇▇▇▇▇ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to all parties re: ▇▇▇▇▇▇ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah ▇▇▇▇▇ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to Jeff Ifrah re: ▇▇▇▇▇ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: ▇▇▇▇▇ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review comments from Jeff Ifrah contained in e-mail regarding ▇▇▇▇▇ | 0.2 | 34.00 |
| 06/03/13 | BKT | L240 A103 - Review and revise final draft of motion to dismiss, make necessary changes, reduce length of same, etc. | 0.9 | 153.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: ▇▇▇▇▇ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ▉▉▉▉ | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to Jeff Ifrah with these | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah with | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to Jeff Ifrah with | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L240 A106 - E-mail to Jeff Ifrah confirming | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/03/13 | BKT | L110 A106 - E-mail to Jeff Ifrah, client, re: | | |
| | | | 0.1 | 17.00 |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:   IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 06/03/13 | KRL | L240 A106 - Correspondences from insured client re: ▇▇▇ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Correspondence from insured client with ▇▇▇ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah with ▇▇▇ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Multiple correspondences with Jeff Ifrah re: ▇▇▇ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Telephone conference with insured client re: ▇▇▇ | 0.2 | 31.00 |
| 06/03/13 | KRL | L240 A103 - Additional review and revision of motion to dismiss ▇▇▇ | 1.8 | 279.00 |
| 06/03/13 | KRL | L240 A106 - Additional correspondences from Jeff Ifrah re: ▇▇▇. | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A103 - Preparation of additional exhibits to attach to Motion to Dismiss. | 0.3 | 46.50 |
| 06/03/13 | KRL | L240 A103 - Additional revision after ▇▇▇ | | |

Page  30

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ████████████████ | 2.5 | 387.50 |
| 06/03/13 | KRL | L240 A104 - Telephone conference with Jeff Ifrah re: ██████ | | |
| | | ████████ | 0.2 | 31.00 |
| 06/03/13 | KRL | L240 A103 - Finalized motion to dismiss amended complaint. | 1.9 | 294.50 |
| 06/03/13 | KRL | L240 A104 - Drafted appendix in support of to motion to dismiss. | 0.5 | 77.50 |
| 06/03/13 | KRL | L240 A106 - Correspondence to insured client re: ███ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Multiple correspondences from Jeff Ifrah re: ████ | 0.1 | 15.50 |
| 06/03/13 | KRL | L240 A106 - Correspondence to insured client re: ███ | 0.1 | 15.50 |
| 06/05/13 | BKT | L320 A104 - Review ████ | 1.3 | 221.00 |
| 06/05/13 | KRL | L110 A104 - Review and investigation of ████ | 1.8 | 279.00 |
| 06/05/13 | KRL | L210 A103 - Drafted ████ | | |

Page  31

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████ | | |
| | | | 2.5 | 387.50 |
| 06/06/13 | KRL | L250 A102 - Analysis of application of ████ | | |
| | | | 0.7 | 108.50 |
| 06/06/13 | KRL | L120 A106 - Correspondence to client re: | | |
| | | | 0.9 | 139.50 |
| 06/06/13 | KRL | L210 A104 - Additional review and analysis of ███████████ | | |
| | | | 1.4 | 217.00 |
| 06/06/13 | KRL | L210 A103 - Drafted argument in demand letter | | |
| | | | 0.8 | 124.00 |
| 06/07/13 | BKT | L120 A108 - Correspondence to Louis Paraggine, applicable adjuster, re: | | |
| | | | 0.2 | 34.00 |
| 06/07/13 | BKT | L110 A104 - Review e-mail chain between Jeff Ifrah and Ken Lund | | |
| | | | 0.2 | 34.00 |
| 06/07/13 | BKT | L110 A106 - E-mail to | | |

Page  32

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Jeff Ifrah ███████ | 0.1 | 17.00 |
| 06/07/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ███████ | 0.1 | 17.00 |
| 06/07/13 | BKT | L110 A107 - E-mail confirmation of same to client ███████ | 0.1 | 17.00 |
| 06/07/13 | BKT | L210 A103 - Review and finalize statement of removal required by federal court. | 0.1 | 17.00 |
| 06/07/13 | BKT | L110 A103 - Review draft letter ███████ | 0.2 | 34.00 |
| 06/07/13 | BKT | L110 A103 - Review extensive correspondence to Sigal Chattah concerning facts of case, reasons Rule 11 violation may be applicable, etc. | 0.5 | 85.00 |
| 06/07/13 | BKT | L210 A107 - Telephone call with Sigal Chattah re: her request for an extension of time, inquiry as to reasons why, etc. | 0.2 | 34.00 |
| 06/07/13 | BKT | L210 A104 - Review e-mail from same with proposed stipulation and order. | 0.1 | 17.00 |
| 06/07/13 | KRL | L210 A103 - Drafted arguments in demand letter that commission allegations are meritless and undisclosed legal memoranda arguments are meritless. | 0.9 | 139.50 |

Page  33

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 06/07/13 | KRL | L210 A103 - Refined argument that amended complaint was violation of New York protective order. | 0.4 | 62.00 |
| 06/07/13 | KRL | L250 A103 - Continued drafting letter to Plaintiff's counsel regarding her improper claims by refining introduction and conclusion to letter. | 0.5 | 77.50 |
| 06/07/13 | KRL | L102 A106 - Multiple correspondences with Jeff Ifrah re: ███████ | 0.1 | 15.50 |
| 06/07/13 | KRL | L120 A108 - (No Charge) Attempted multiple telephone calls ███████ | 0.1 | N/C |
| 06/07/13 | KRL | L210 A103 - Drafted Statement Regarding Removed Action Pursuant to 28 USC 1441(a) and court order. | 1.0 | 155.00 |
| 06/07/13 | KRL | L210 A103 - Revised and finalized Statement Regarding Removed Action Pursuant to 28 USC 1441(a) and court order. | 0.3 | 46.50 |
| 06/07/13 | KRL | L250 A108 - Revised and finalized first draft of demand letter to Plaintiff's counsel. | 0.9 | 139.50 |
| 06/07/13 | KRL | L210 A103 - Drafted letter ███████ |  |  |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████ | 0.3 | 46.50 |
| 06/07/13 | MJW | L120 A102 - Research regarding ███ | | |
| | | ████████ | 0.9 | 72.00 |
| 06/10/13 | BKT | L110 A104 - Review e-mail from client re: ████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A106 - E-mail to client, Jeff Ifrah, | | |
| | | ████████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah | | |
| | | ███████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A106 - E-mail to Jeff Ifrah with | | |
| | | ██████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L210 A107 - E-mail to Sigal Chattah re: have permission for two week extension and need to finalize appropriate stipulation and order for court. | 0.1 | 17.00 |
| 06/10/13 | BKT | L120 A104 - Review e-mail from Sigal Chattah with request for two week extension from specific deadline given her client is still incarcerated. | 0.1 | 17.00 |
| 06/10/13 | BKT | L210 A107 - E-mail to Sigal Chattah re: 14 days after the 20th is the 4th and whether or not she needs additional time. | 0.1 | 17.00 |

Page   35

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 06/10/13 | BKT | L210 A104 - Review follow-up e-mail from Sigal Chattah re: need two weeks following release of her client from prison. | 0.1 | 17.00 |
| 06/10/13 | BKT | L260 A107 - E-mail to Sigal Chattah re: please prepare substitution of counsel allowing defendants up to the 29th to file their reply brief and time allowed to plaintiff to respond to motion to dismiss. | 0.1 | 17.00 |
| 06/10/13 | BKT | L210 A104 - Review ████████████ | 0.2 | 34.00 |
| 06/10/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ████████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A106 - ████████ | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A103 - Review and revise second draft of lengthy correspondence to Sigal Chattah to comport with Rule 11 alleged violations and request that she dismiss the action. | 1.2 | 204.00 |
| 06/10/13 | BKT | L110 A103 - Review and revise letter ████████ | 0.2 | 34.00 |
| 06/10/13 | BKT | L110 A106 - E-mail to | | |

Page 36

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/10/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/10/13 | KRL | L240 A104 - Reviewed Plaintiff's proposed stipulation and order for extension. | 0.1 | 15.50 |
| 06/11/13 | BKT | L110 A104 - Review e-mail from Louis Paraggine, | | |
| | | | 0.1 | 17.00 |
| 06/11/13 | BKT | L110 A108 - E-mail to Louis Paraggine re: | | |
| | | | 0.1 | 17.00 |
| 06/11/13 | BKT | L110 A103 - Review, revise and finalize correspondence to | | |
| | | | 0.1 | 17.00 |
| 06/11/13 | BKT | L110 A106 - E-mail to Jeff Ifrah | | |
| | | | 0.1 | 17.00 |
| 06/11/13 | BKT | L120 A108 - Lengthy e-mail to Louis Paraggine re: | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ████████████████ | 0.1 | 17.00 |
| 06/11/13 | BKT | L210 A104 - Review e-mail from Sigal Chattah with new and revised stipulation and order continuing dates to file opposition to motion to dismiss. | 0.1 | 17.00 |
| 06/11/13 | BKT | L210 A107 - E-mail to Sigal Chattah re: approve same and she can sign electronically or I will forward to her original signature. | 0.1 | 17.00 |
| 06/11/13 | BKT | L210 A107 - E-mail to Sigal Chattah with copy of signed stipulation and order and so she can file with court. | 0.1 | 17.00 |
| 06/11/13 | BKT | L120 A104 - Review e-mail from Louis Paraggine re: ████████████████ | 0.1 | 17.00 |
| 06/12/13 | BKT | L210 A104 - Review federal filing by Sigal Chattah of stipulation regarding continuance and deadlines for same. | 0.1 | 17.00 |
| 06/14/13 | BKT | L210 A104 - Review stipulation and order signed by Judge Mahan continuing deadlines for plaintiff to oppose motion to dismiss and reply brief. | 0.1 | 17.00 |
| 06/14/13 | BKT | L210 A103 - Review and revise status report to court regarding removal. | 0.1 | 17.00 |
| 06/14/13 | KRL | L210 A103 - Drafted | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | mandatory joint status report for review by opposing counsel and submission to court. | 1.1 | 170.50 |
| 06/14/13 | KRL | L210 A107 - Correspondence to Plaintiff's counsel Sigal Chattal re: proposed joint status report. | 0.2 | 31.00 |
| 06/14/13 | KRL | L110 A104 - Review of additional █████ | 1.4 | 217.00 |
| 06/18/13 | KRL | L210 A107 - Correspondence from Plaintiff's counsel Sigal Chattah re: approval of joint case conference report. | 0.1 | 15.50 |
| 06/21/13 | BKT | L210 A104 - Review joint status report filed with court concerning removal and notification from court concerning receipt of same. | 0.1 | 17.00 |
| 06/21/13 | BKT | L210 A106 - Correspondence to client, Jeff Ifrah, re: ██████ | 0.1 | 17.00 |
| 06/21/13 | KRL | L210 A103 - Finalized joint status report after review by opposing counsel. | 0.4 | 62.00 |
| 06/24/13 | BKT | L210 A104 - Review e-mail from client re: ██████ | 0.1 | 17.00 |
| 06/24/13 | BKT | L210 A106 - E-mail to client re: ██████ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.1 | 17.00 |
| 06/24/13 | BKT | L210 A104 - Review e-mail re: | | |
| | | | 0.1 | 17.00 |
| 06/24/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 06/28/13 | KRL | L120 A106 - Correspondence from insured client re: | | |
| | | | 0.1 | 15.50 |
| 07/01/13 | BKT | L110 A104 - Review e-mails from Jeff Ifrah, client, re: | | |
| | | | 0.2 | 34.00 |
| 07/01/13 | BKT | L110 A106 - E-mail to Jeff Ifrah confirming | | |
| | | | 0.1 | 17.00 |
| 07/01/13 | BKT | L210 A104 - Review follow-up e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 07/01/13 | BKT | L210 A106 - E-mail to Jeff Ifrah | | |

Page  40

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 07/01/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/01/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | 0.1 | 17.00 |
| 07/01/13 | KRL | L240 A104 - Multiple correspondences from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/01/13 | KRL | L240 A101 - Research on | 0.1 | 15.50 |
| 07/01/13 | KRL | L310 A102 - Analysis regarding viability of | 0.7 | 108.50 |
| 07/01/13 | KRL | L240 A104 - Review of | 0.6 | 93.00 |
| 07/01/13 | KRL | L310 A106 - Telephone conference with Jeff Ifrah re: | 0.5 | 77.50 |
| 07/02/13 | KRL | L310 A102 - Additional analysis regarding | 0.3 | 46.50 |

Page  41

**THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER**

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 07/03/13 | BKT | L110 A104 - Review analysis from Ken Lund | 0.3 | 46.50 |
| 07/03/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/03/13 | BKT | L110 A104 - Review response from Ken Lund to Jeff Ifrah re: | 0.1 | 17.00 |
| 07/03/13 | BKT | L110 A106 - E-mail to Jeff Ifrah from BKT re: | 0.1 | 17.00 |
| 07/03/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/03/13 | KRL | L310 A106 - Correspondence from and to Jeff Ifrah re: | 0.1 | 17.00 |
| 07/03/13 | KRL | L310 A106 - Correspondence from Jeff Ifrah re: | 0.3 | 46.50 |
| 07/03/13 | KRL | L320 A102 - Analysis of | 0.1 | 15.50 |
| 07/03/13 | KRL | L310 A106 - Correspondence to Jeff | 0.2 | 31.00 |

Page  42

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Ifrah re: ▮▮▮▮ | 0.1 | 15.50 |
| 07/04/13 | KRL | L120 A106 - Correspondences from and to Jeff Ifrah re: ▮▮ ▮▮▮▮ | 0.1 | 15.50 |
| 07/05/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ▮▮▮ | 0.1 | 17.00 |
| 07/05/13 | BKT | L110 A106 - E-mail to client re: ▮▮▮ | 0.1 | 17.00 |
| 07/07/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ▮▮▮ | 0.1 | 15.50 |
| 07/08/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ▮▮▮ | 0.1 | 15.50 |
| 07/09/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ▮▮▮ | 0.1 | 15.50 |
| 07/09/13 | KRL | L110 A104 - Viewed ▮▮ | 0.2 | 31.00 |
| 07/09/13 | KRL | L110 A106 - Correspondence to Jeff Ifrah re: ▮▮▮ | 0.1 | 15.50 |
| 07/09/13 | KRL | L120 A106 - Multiple correspondences from and to Jeff Ifrah ▮▮▮ | | |

Page  43

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████ | 0.1 | 15.50 |
| 07/09/13 | KRL | L120 A102 - Analysis regarding ███ | | |
| | | ███████████████ | 0.4 | 62.00 |
| 07/09/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ████ | | |
| | | | 0.1 | 15.50 |
| 07/09/13 | KRL | L120 A106 - Correspondence to Jeff Ifrah re: | | |
| | | ███████████████ | 0.2 | 31.00 |
| 07/09/13 | KRL | L240 A106 - Correspondences from and to Jeff Ifrah re: ████ | | |
| | | ███████████████ | 0.1 | 15.50 |
| 07/10/13 | BKT | L210 A104 - Review e-mail from client, Jeff Ifrah, re: | | |
| | | | 0.1 | 17.00 |
| 07/10/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: ███ | | |
| | | ███████████████ | 0.1 | 17.00 |
| 07/10/13 | BKT | L210 A104 - Review e-mail from client re: ████ | | |
| | | ███████████████ | 0.1 | 17.00 |
| 07/10/13 | BKT | L110 A104 - Review e-mail chain between Jeff Ifrah re: ███ | | |
| | | ███████████████ | 0.1 | 17.00 |
| 07/10/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: ████ | | |

Page  44

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 07/10/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/10/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: | 0.1 | 17.00 |
| 07/10/13 | BKT | L110 A104 - Review e-mail and transcript of Elie's interview. | 0.1 | 17.00 |
| 07/10/13 | KRL | L110 A106 - Multiple correspondences to and from Jeff Ifrah re: | 0.2 | 34.00 |
| 07/10/13 | KRL | L110 A106 - Reviewed comments from Jeff Ifrah | 0.1 | 15.50 |
| 07/11/13 | BKT | L110 A104 - Review e-mail from client | 0.1 | 15.50 |
| 07/11/13 | KRL | L120 A104 - Strategy and analysis regarding approach to | 0.2 | 34.00 |
| | | | 0.3 | 46.50 |

Page   45

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:   IFRAH PLLC, a Professional Limited



| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|

Page  46

**THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER**

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| Emp | Services Performed | Hours | Amount |
| --- | --- | --- | --- |



Page  47

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| ▊▊▊▊ | ▊▊ | ▊▊▊▊▊▊ | ▊▊ | ▊▊▊ |
| 07/12/13 | BKT | L110 A106 - Review e-mail from Jeff Ifrah re: ▊▊▊▊ | 0.1 | 17.00 |
| 07/12/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: ▊▊▊▊ | 0.1 | 17.00 |
| ▊▊▊ | ▊▊ | ▊▊▊▊▊ | ▊▊ | ▊▊▊ |
| ▊▊▊ | ▊▊ | | ▊▊ | ▊▊▊ |
| ▊▊▊ | ▊▊ | | ▊▊ | ▊▊▊ |
| 07/12/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ▊▊▊ | 0.1 | 15.50 |
| 07/12/13 | KRL | L110 A106 - Reviewed comments from Jeff Ifrah on ▊▊▊ | 0.9 | 139.50 |
| 07/14/13 | KRL | L120 A106 - Correspondence from Jeff Ifrah re: ▊▊▊ | 0.1 | 15.50 |
| 07/14/13 | KRL | L240 A103 - | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Correspondences from and to Jeff Ifrah re: | | |
| | | ████████████████████ | 0.1 | 15.50 |
| 07/15/13 | BKT | L110 A106 - Review e-mail from client, Jeff Ifrah, regarding ████████ | | |
| | | ████ | 0.1 | 17.00 |
| 07/15/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: | | |
| | | ████████████████████ | 0.1 | 17.00 |
| 07/15/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | ████████████████████ | 0.1 | 17.00 |
| 07/15/13 | KRL | L110 A104 - Correspondence from Jeff Ifrah re: | | |
| | | ████ | 0.1 | 15.50 |
| 07/15/13 | KRL | L110 A104 - Looked up | | |
| | | ████████████████████ | 0.2 | 31.00 |
| 07/15/13 | KRL | L110 A106 - Correspondences from and to Jeff Ifrah re: ████ | | |
| | | | 0.1 | 15.50 |
| 07/15/13 | KRL | L110 A106 - Teleconference with Jeff Ifrah re: ████████ | | |
| | | ████ | 0.4 | 62.00 |
| 07/15/13 | KRL | L110 A104 - Obtained | | |
| | | ████████████████████ | 0.8 | 124.00 |
| 07/15/13 | KRL | L110 A106 - Correspondence from Jeff | | |

Page 49

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Ifrah re: ▮▮▮▮ | 0.1 | 15.50 |
| 07/15/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ▮▮▮▮ | 0.1 | 15.50 |
| 07/15/13 | KRL | L110 A104 - Reviewed ▮▮▮▮ | 0.7 | 108.50 |
| 07/15/13 | KRL | L240 A106 - Multiple correspondences with Jeff Ifrah re: ▮▮▮▮ | 0.1 | 15.50 |
| 07/15/13 | KRL | L240 A104 - Initial receipt and review of 35-page opposition to motion to dismiss and 50-pages of exhibits | 1.3 | 201.50 |
| 07/15/13 | KRL | L240 A106 - Correspondence to Jeff Ifrah re: ▮▮▮▮ | 0.1 | 15.50 |
| 07/15/13 | KRL | L240 A104 - Review of yet more ▮▮▮▮ | 0.3 | 46.50 |
| 07/16/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: ▮▮▮▮ | 0.1 | 17.00 |
| 07/16/13 | BKT | L240 A106 - E-mail to Jeff Ifrah re: ▮▮▮▮ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.1 | 17.00 |
| 07/16/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 07/16/13 | BKT | L240 A106 - E-mail to Jeff Ifrah  re: | | |
| | | | 0.1 | 17.00 |
| 07/16/13 | BKT | L240 A104 - Review e-mail from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 07/16/13 | KRL | L240 A106 - Correspondences from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/16/13 | KRL | L240 A104 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/16/13 | KRL | L240 A106 - Numerous correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/16/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.2 | 31.00 |
| 07/16/13 | KRL | L240 A104 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/16/13 | KRL | L240 A106 - Correspondences from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/16/13 | KRL | L240 A106 - Correspondences from Jeff | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:   IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Ifrah re: ▇▇▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | BKT | L240 A104 - Commence review of | | |
| | | ▇▇▇▇▇▇▇ | 0.6 | 102.00 |
| 07/17/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: ▇▇▇ | | |
| | | ▇▇▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | KRL | L240 A104 - Reviewed in detail | | |
| | | ▇▇▇▇▇▇ | 0.9 | 139.50 |
| 07/17/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: ▇▇▇ | | |
| | | ▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | KRL | L240 A104 - Correspondences to Jeff Ifrah re: ▇▇▇ | | |
| | | ▇▇▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | KRL | L240 A104 - Initial receipt and review | | |
| | | ▇▇▇▇▇ | 0.8 | 124.00 |
| 07/17/13 | KRL | L240 A106 - Correspondences from Jeff Ifrah re: ▇▇ | | |
| | | ▇▇▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | KRL | L240 A102 - Correspondence from Jeff Ifrah re: ▇▇ | | |
| | | ▇▇▇ | 0.1 | 15.50 |
| 07/17/13 | KRL | L240 A104 - Additional review of ▇▇▇ | | |

Page 52

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 07/17/13 | KRL | L240 A106 - Reviewed | 0.6 | 93.00 |
| 07/18/13 | KRL | L240 A106 - Compared arguments | 0.3 | 46.50 |
| 07/18/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | 0.5 | 77.50 |
| 07/18/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | 0.1 | 15.50 |
| 07/18/13 | KRL | L240 A106 - Correspondence to Jeff Ifrah re: | 0.1 | 15.50 |
| 07/18/13 | KRL | L110 A104 - Initial review of | 0.1 | 15.50 |
| 07/18/13 | KRL | L240 A103 - Outlined | 1.2 | 186.00 |
| 07/19/13 | KRL | L240 A106 - Lengthy telephone conference with insured client Jeff Ifrah | 1.4 | 217.00 |

Page   53

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 2.2 | 341.00 |
| 07/19/13 | KRL | L240 A101 - Prepared for meeting with Jeff Ifrah | | |
| | | | 1.0 | 155.00 |
| 07/19/13 | KRL | L240 A106 - Correspondences from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Additional teleconference with Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Additional correspondences from and to Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Telephone conference from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - Correspondences with Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 07/19/13 | KRL | L240 A106 - (No Charge) Lengthy voicemail from insured client Jeff Ifrah | | |
| | | | 0.1 | N/C |
| 07/19/13 | KRL | L240 A106 - | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Correspondence to insured client Jeff Ifrah re: ███████ | 0.1 | 15.50 |
| 07/20/13 | KRL | L110 A104 - Additional review of abundant materials ███████ | 1.1 | 170.50 |
| 07/20/13 | KRL | L240 A103 - Began drafting reply in support on motion to dismiss. | 0.8 | 124.00 |
| 07/21/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ███████ | 0.2 | 34.00 |
| 07/22/13 | BKT | L110 A107 - (No Charge) Telephone call with Sigal Chattah re: need extension within which to prepare reply brief and reasons for same (left message). | 0.0 | N/C |
| 07/22/13 | BKT | L110 A107 - Correspondence to Sigal Chattah re: need additional time on brief given death in family. | 0.1 | 17.00 |
| 07/22/13 | BKT | L110 A107 - E-mail to Sigal Chattah concerning same and need response. | 0.1 | 17.00 |
| 07/22/13 | BKT | L210 A104 - Review and revise stipulation and order to continue reply brief for Sigal Chattah's signature and filing with federal court. | 0.1 | 17.00 |
| 07/22/13 | BKT | L110 A104 - Review e-mail from Sigal Chattah re: have consent to electronically sign for stipulation. | 0.1 | 17.00 |
| 07/22/13 | BKT | L240 A106 - E-mail to | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | client re: ███████ | | |
| | | | 0.1 | 17.00 |
| 07/22/13 | KRL | L240 A107 - Telephone conference with Plaintiff's counsel re: extension of time to file reply brief. | 0.1 | 15.50 |
| 07/22/13 | KRL | L240 A103 - Drafted stipulation and order to extend time to file reply brief. | 0.6 | 93.00 |
| 07/22/13 | KRL | L240 A107 - Correspondence to Plaintiff's counsel re: proposed stipulation and correspondence from her approving same. | 0.1 | 15.50 |
| 07/22/13 | KRL | L110 A106 - Correspondence from Jeff Ifrah re: ███████ | 0.2 | 31.00 |
| 07/22/13 | KRL | L240 A103 - Revised and finalized stipulation and order to extend time for reply. | 0.2 | 31.00 |
| 07/22/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: ███████ | 0.2 | 31.00 |
| 07/22/13 | KRL | L240 A103 - Continued drafting introduction that sets framework for reply in support of motion to dismiss. | 0.9 | 139.50 |
| 07/25/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: ███████ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ▆▆▆▆▆▆▆ | 0.1 | 15.50 |
| 07/25/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: ▆▆▆ | 0.1 | 15.50 |
| 07/25/13 | KRL | L240 A103 - Correspondence from Jeff Ifrah re: ▆▆▆ | | |
| | | ▆▆▆▆▆ | 0.1 | 15.50 |
| 07/26/13 | BKT | L110 A104 - Review materials from Jeff Ifrah concerning ▆▆▆ | | |
| | | ▆▆▆▆ | 0.2 | 34.00 |
| 07/26/13 | BKT | L210 A104 - Review stipulation and order allowing extension by federal court within which to file reply brief. | 0.1 | 17.00 |
| 07/26/13 | KRL | L240 A104 - Reviewed stipulation and order for extension signed by court. | 0.1 | 15.50 |
| 07/29/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah to ▆▆▆ | | |
| | | ▆▆▆▆ | 0.3 | 51.00 |
| 07/29/13 | BKT | L110 A106 - Lengthy e-mail to Jeff Ifrah re: ▆▆▆ | | |
| | | ▆▆▆▆ | 0.2 | 34.00 |
| 07/29/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: ▆▆▆ | | |
| | | ▆▆▆▆ | 0.1 | 17.00 |
| 07/29/13 | BKT | L110 A106 - E-mail to Jeff Ifrah re: ▆▆▆ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114215

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 07/29/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | 0.1 | 17.00 |
| 07/29/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | 0.2 | 31.00 |
| 07/29/13 | KRL | L240 A106 - Correspondence from Jeff Ifrah re: | 0.1 | 15.50 |
| 07/30/13 | KRL | L240 A104 - Research and analysis of | 0.1 | 15.50 |
| 07/30/13 | KRL | L240 A104 - Review of | 1.8 | 279.00 |
| 07/31/13 | KRL | L240 A103 - Began drafting discussion that nothing in Plaintiff's opposition changes the fact that Plaintiff is judicially estopped from making his argument due to his guilty plea. | 1.5 | 232.50 |
| | | | 1.6 | 248.00 |
| | | Professional fees thru: 07/31/13 | 175.2 | $27,507.50 |

```
                                                              Page  58
                THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

                                                              08/26/13


Zurich American Ins. Co.


                             OUR FILE NUMBER:  IFRAH-ELIE/BKT
                                     Invoice No.  114215


Re:  IFRAH PLLC, a Professional Limited
```

| Emp | Hours | Rate | Amount |
|-----|------:|-----:|-------:|
| Brian K. Terry, Partner | 32.50 | 170.00 | 5,525.00 |
| Meghan M. Goodwin, Associate | 3.80 | 155.00 | 589.00 |
| Brandon R. Price, Associate | 9.80 | 155.00 | 1,519.00 |
| Kenneth R. Lund, Associate | 127.50 | 155.00 | 19,762.50 |
| Matthew J. Winters, Paralegal | 1.40 | 80.00 | 112.00 |
| Kenneth R. Lund, Associate | 0.20 | 0.00 | 0.00 |

```
          Costs advanced                              Amount

05/22/13  E112 - Mandatory Clark County Electronic
          Filing Fee re:  Notice of Removal to
          Federal Court                                  3.50
05/24/13  E112 - Kenneth Lund, Esq. - Reimburse for
          Federal Court Filing Fee for Notice of
          Removal                                      400.00
05/28/13  E101 - Photocopy Charges ( 1420 copies @ .10 )  142.00
07/18/13  E124 - Kenneth Lund - reimbursement for
          PACER electronic search for records            5.00
```



```
                                                   -------------
          Total advanced cost thru 07/31/13            $764.00
                                                   -------------
          Total current fees and costs 07/31/13     $28,271.50
                                                   -------------
```

```
          Invoice no      Credits to account             Amount

09/20/13    114215     Payment received from Zurich
                       American Insurance Company
                       (chk# 3332386235)              27,446.27CR
09/20/13    114215     Write off fees for Zurich
                       American's payment discount.      825.23CR
                                                     -------------
                       Total payments received       $28,271.50CR
                                                     -------------
```

**Page  59**

**THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER**

08/26/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.   114215

Re:  IFRAH PLLC, a Professional Limited

TOTAL BALANCE DUE THIS INVOICE:        $0.00
=============


NOTE: Please Include Our File No. and/or Invoice No. On Your
Payment.

***************

MAKE CHECKS PAYABLE TO:  THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER   --   OR T.A.D.B.E.
*************************
WE NOW ACCEPT MAJOR CREDIT CARDS



LAW OFFICES
**THORNDAL ARMSTRONG
DELK  BALKENBUSH & EISINGER**
A PROFESSIONAL CORPORATION
www.thorndal.com

# EXHIBIT D

```
                THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER
                              P.O. Drawer 2070
                          Las Vegas, NV  89125-2070
                    IRS #88-0111721          (702) 366-0622
```

09/23/13

Louis A. Peraggine
Zurich American Ins. Co.
P.O. Box 968041
Schaumburg, IL  60196-8041

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited
     Liability Company & Alain Jeffery Ifrah
     aka Jeff Ifrah, individually adv.
     Chad Elie
CLAIM NO.:  9410414289
     Policy No.: LPL 9206085 01
     Term:  10/27/12 to 10/27/13
     Court Case No.: A-13-679951-C, Dept. XVI

```
     ------------------------------------------------------------
                     DUE AND PAYABLE UPON RECEIPT
     ------------------------------------------------------------
```

| Date | Emp | Services Performed | Hours | Amount |
|------|-----|--------------------|-------|--------|
| 08/01/13 | KRL | L240 A104 - Reviewed | 1.2 | 186.00 |
| 08/01/13 | KRL | L240 A104 - Reviewed | 0.6 | 93.00 |
| 08/01/13 | KRL | L240 A104 - Reviewed | 0.7 | 108.50 |
| 08/02/13 | KRL | L240 A103 - Drafting | | |

Page  2

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | argument that Plaintiff misinterprets hearing transcript. | 1.6 | 248.00 |
| 08/02/13 | KRL | L240 A104 - Identified documents | | |
| | | | 0.9 | 139.50 |
| 08/02/13 | KRL | L240 A104 - Review of | | |
| | | | 2.7 | 418.50 |
| 08/02/13 | KRL | L240 A103 - Continued drafting introductory framwork to reply in support of motion to dismiss. | 0.5 | 77.50 |
| 08/02/13 | KRL | L240 A103 - Continued drafting argument in reply in support of motion to dismiss that Plaintiff's claim that his plea hearing does not cover the acts at issue in this case is unmeritorious. | 0.6 | 93.00 |
| 08/02/13 | KRL | L240 A104 - Reviewed | | |
| | | | 1.1 | 170.50 |
| 08/02/13 | KRL | L240 A106 - Correspondence from and to Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 08/03/13 | KRL | L240 A103 - Drafted | | |

Page  3

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | argument regarding records that show that Chad Elie is not as reliant on counsel as he claims. | 0.6 | 93.00 |
| 08/03/13 | KRL | L240 A104 - Continued review of ██████████ | | |
| | | ██████████ | 1.1 | 170.50 |
| 08/03/13 | KRL | L240 A104 - Reviewed ████ | | |
| | | ██████████ | 0.3 | 46.50 |
| 08/03/13 | KRL | L240 A104 - Identifying ████ | | |
| | | ██████████ | 0.9 | 139.50 |
| 08/03/13 | KRL | L240 A104 - Research on ████ | | |
| | | ██████████ | 0.2 | 31.00 |
| 08/03/13 | KRL | L240 A104 - Reviewed ████ | | |
| | | ██████████ | 2.2 | 341.00 |
| 08/03/13 | KRL | L240 A106 - Correspondence to Jeff Ifrah re: ██████████ | | |

Page   4

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | | 0.1 | 15.50 |
| 08/03/13 | KRL | L240 A104 - Identification of numerous specific | | |
| | | | 1.7 | 263.50 |
| 08/04/13 | KRL | L240 A106 - Correspondences from and to client Jeff Ifrah re: | | |
| | | | 0.1 | 15.50 |
| 08/05/13 | KRL | L240 A104 - Additional analysis and review of | | |
| | | | 1.1 | 170.50 |
| 08/05/13 | KRL | L240 A102 - Additional | | |
| | | | 1.3 | 201.50 |
| 08/05/13 | KRL | L240 A103 - Drafted | | |
| | | | 1.7 | 263.50 |
| 08/05/13 | KRL | L240 A103 - Continued drafting argument that Plaintiff misrepresents the scope of his allocution and plea agreement by discussing his admissions under oath to willingly operate an | | |

Page  5

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | illegal gambling business. | 1.4 | 217.00 |
| 08/05/13 | KRL | L240 A106 - Correspondences from and to insured client re: | | |
| | | | 0.1 | 15.50 |
| 08/05/13 | KRL | L240 A102 - Analysis regarding | | |
| | | | 0.7 | 108.50 |
| 08/06/13 | KRL | L240 A103 - Began drafting argument that Plaintiff has failed to | | |
| | | | 0.9 | 139.50 |
| 08/06/13 | KRL | L240 A103 - Drafted argument that Plaintiff's Viable-Partner Weekly malpractice claim is unripe. | 1.2 | 186.00 |
| 08/06/13 | KRL | L240 A104 - Research on fact-specific cases on | | |
| | | | 1.2 | 186.00 |
| 08/06/13 | KRL | L240 A103 - Continued drafting argument that Plaintiff's attacks on judicial estoppel arguments are unfounded. | 0.7 | 108.50 |
| 08/06/13 | KRL | L240 A103 - Drafted argument that Plaintiff's contention that he only pleaded guilty to bank fraud is a straw man. | 0.6 | 93.00 |
| 08/06/13 | KRL | L240 A104 - Reviewed numerous emails and documents | | |

Page  6

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ▉▉▉▉▉▉▉▉▉▉▉▉ | 1.4 | 217.00 |
| 08/06/13 | KRL | L240 A103 - Drafted argument rebutting Plaintiff's claims for reasons why he was indicted. | 0.4 | 62.00 |
| 08/06/13 | KRL | L240 A103 - Drafted argument that ▉▉▉▉ | | |
| | | ▉▉▉▉▉▉▉▉▉▉▉▉ | 1.5 | 232.50 |
| 08/06/13 | KRL | L240 A103 - Drafted argument that Plaintiff admits Defendants consistently recommended that Plaintiff's obtain second opinions regarding legality of poker. | 1.0 | 155.00 |
| 08/07/13 | BRP | L240 A102 - Analysis of case law in Nevada and other jurisdictions ▉▉▉▉▉▉▉▉▉▉▉▉ to assist in preparing Reply in Support of Motion to Dismiss. | 1.2 | 186.00 |
| 08/07/13 | BRP | L240 A102 - Analysis of case law in Nevada and other jurisdictions regarding ▉▉▉▉▉▉ | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ██████████ to assist in preparing Reply in Support of Motion to Dismiss. | 1.6 | 248.00 |
| 08/07/13 | BRP | L240 A102 - Analysis of case law in Nevada and other jurisdictions regarding ██████████ to assist in preparing of Reply in Support of Motion to Dismiss. | 0.6 | 93.00 |
| 08/07/13 | BRP | L240 A102 - Analysis of cases in Nevada and other jurisdictions analyzing ██████████ to assist in preparing Reply in Support of Motion to Dismiss. | 0.7 | 108.50 |
| 08/07/13 | KRL | L240 A103 - Drafted argument that emails attached to Plaintiff's opposition claiming Ifrah received $100,000 per month in commissions and | | |

Page  8

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | encouraged Plaintiff to illegally process poker are falsely represented and out-of-context. | 1.3 | 201.50 |
| 08/07/13 | KRL | L240 A103 - Drafted argument that Plaintiff neglected to include attachment which showed actual billing in attached emails. | 0.9 | 139.50 |
| 08/07/13 | KRL | L240 A104 - Additional review of ███ | | |
| | | ███████ | 0.7 | 108.50 |
| 08/07/13 | KRL | L240 A102 - Additional legal analysis of ███ | | |
| | | ███████ | 1.3 | 201.50 |
| 08/07/13 | KRL | L240 A102 - Analysis of applicability of ███ | | |
| | | ███████ | 1.0 | 155.00 |
| 08/07/13 | KRL | L240 A103 - Drafted argument that Plaintiff's claims are barred by the doctrine of in pari delicto. | 1.3 | 201.50 |
| 08/07/13 | KRL | L240 A102 - Analysis of applicability of collateral estoppel to Plaintiff arguments in opposition. | 0.6 | 93.00 |
| 08/07/13 | KRL | L240 A103 - Drafted argument that Plaintiff's | | |

Page  9

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | claims and arguments in opposition are barred by doctrine of collateral estoppel. | 1.4 | 217.00 |
| 08/07/13 | KRL | L240 A103 - Drafted argument that Plaintiff's claims that but for Ifrah's acts he would have not be punished for bank fraud violates public policy. | 1.6 | 248.00 |
| 08/07/13 | KRL | L240 A103 - Detailed additional review of | 1.1 | 170.50 |
| 08/07/13 | KRL | L240 A104 - Additional review of | 0.6 | 93.00 |
| 08/08/13 | BKT | L210 A103 - Review and revise for finalizing reply brief in support of motion to dismiss, check appropriate citations, make necessary changes and provide to Associate, Ken Lund, for complete finalization. | 0.8 | 136.00 |
| 08/08/13 | BKT | L110 A104 - Review e-mail chain between Jeff Ifrah and Ken Lund | 0.2 | 34.00 |
| 08/08/13 | BKT | L210 A106 - E-mail to Jeff Ifrah from BKT | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 08/08/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah concerning | 0.1 | 17.00 |
| 08/08/13 | BKT | L210 A106 - E-mail to Jeff Ifrah re: | 0.1 | 17.00 |
| 08/08/13 | KRL | L240 A103 - Continued drafting arguments regarding the error of Plaintiff's attached exhibits. | 0.1 | 17.00 |
| 08/08/13 | KRL | L240 A103 - Drafted argument that Plaintiff's claims fail as a matter of law. | 0.9 | 139.50 |
| 08/08/13 | KRL | L240 A103 - Drafted argument that Plaintiff misstates rules governing motions to dismiss and for summary judgment. | 0.8 | 124.00 |
| 08/08/13 | KRL | L240 A103 - Drafted argument that Plaintiff's exhibits are irrelevant to motion. | 0.8 | 124.00 |
| 08/08/13 | KRL | L240 A103 - Continued preparation and polishing of reply brief prior to sending to insured client for review. | 0.5 | 77.50 |
| 08/08/13 | KRL | L240 A103 - Correspondence to insured client re: review of | 1.5 | 232.50 |

Page 11

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | proposed reply brief. | 0.1 | 15.50 |
| 08/08/13 | KRL | L240 A106 - Reviewed correspondence from insured client re: | | |
| | | | 0.1 | 15.50 |
| 08/08/13 | KRL | L240 A103 - Considered and implemented substantive changes to reply brief | | |
| | | | 1.8 | 279.00 |
| 08/08/13 | KRL | L240 A103 - Correspondence to insured client re: | | |
| | | | 0.1 | 15.50 |
| 08/08/13 | KRL | L240 A103 - Identified and attached exhibits to proposed reply brief. | 0.3 | 46.50 |
| 08/08/13 | KRL | L240 A103 - Multiple correspondences from and to insured client re: | | |
| | | | 0.1 | 15.50 |
| 08/08/13 | KRL | L240 A104 - Analysis of | | |
| | | | 0.4 | 62.00 |
| 08/09/13 | BKT | L210 A104 - Review e-mail from client, Jeff Ifrah, concerning | | |
| | | | 0.1 | 17.00 |
| 08/09/13 | BKT | L210 A104 - Review e-mail from Jeff Ifrah concerning | | |
| | | | 0.1 | 17.00 |
| 08/09/13 | BKT | L210 A106 - E-mail to | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | Jeff Ifrah concerning | | |
| | | ███████████████ | 0.1 | 17.00 |
| 08/09/13 | KRL | L240 A103 - Implemented additional changes to brief ███████████████ | 1.4 | 217.00 |
| 08/09/13 | KRL | L240 A103 - Revised and finalized Reply in Support of Motion to Dismiss in preparation for filing of same. | 1.6 | 248.00 |
| 08/09/13 | KRL | L240 A104 - Reviewed notice from district court re: proof of filing and service of brief. | 0.1 | 15.50 |
| 08/09/13 | KRL | L240 A106 - Correspondence to insured client re: ████████ | 0.1 | 15.50 |
| 08/12/13 | BKT | L240 A104 - Review final reply brief and all attached exhibits regarding motion to dismiss. | 0.1 | 17.00 |
| 08/12/13 | BKT | L120 A108 - Correspondence to Louis Peraggine, applicable adjuster, re: ███████████████ | 0.2 | 34.00 |

Page   13

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   114546

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████ | ██ | ████ |
| 08/13/13 | KRL | L110 A106 - Correspondence from Jeff IFrah re: | | |
| | | ████████████ | 0.1 | 15.50 |
| 08/15/13 | KRL | L240 A108 - Telephone conference with district court re: courtesy copy requirements for Judge Mahan. | 0.1 | 15.50 |
| 08/30/13 | KRL | L110 A104 - Reviewed ████ ██████████ | 0.4 | 62.00 |

Professional fees thru: 08/31/13   61.6   $9,579.50

| Emp | Hours | Rate | Amount |
|---|---|---|---|
| Brian K. Terry, Partner | 2.10 | 170.00 | 357.00 |
| Brandon R. Price, Associate | 4.10 | 155.00 | 635.50 |
| Kenneth R. Lund, Associate | 55.40 | 155.00 | 8,587.00 |

| Costs advanced | Amount |
|---|---|
| 08/01/13   E101 - Photocopy Charges ( 123 copies @ $0.10 ) | 12.30 |
| Total advanced cost thru 08/31/13 | $12.30 |
| Total current fees and costs 08/31/13 | $9,591.80 |

**Page  14**

**THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER**

09/23/13

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  114546

Re:  IFRAH PLLC, a Professional Limited

|  | Invoice no | Credits to account | Amount |
|---|---|---|---|
| 10/18/13 | 114546 | Payment received from Zurich American Insurance Company (chk# 3332396057) | 9,304.41CR |
| 10/18/13 | 114546 | Write off fees to cover Zurich American's payment discount. | 287.39CR |
|  |  | Total payments received | $9,591.80CR |
|  |  | TOTAL BALANCE DUE THIS INVOICE: | $0.00 |

NOTE: Please Include Our File No. and/or Invoice No. On Your
Payment.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

MAKE CHECKS PAYABLE TO:  THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER  --  OR T.A.D.B.E.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
WE NOW ACCEPT MAJOR CREDIT CARDS



LAW OFFICES
**THORNDAL ARMSTRONG
DELK BALKENBUSH & EISINGER**
A PROFESSIONAL CORPORATION
www.thorndal.com

# EXHIBIT E

```
           THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER
                          P.O. Drawer 2070
                      Las Vegas, NV  89125-2070
               IRS #88-0111721            (702) 366-0622
```

01/23/14

Louis A. Peraggine
Zurich American Ins. Co.
P.O. Box 968041
Schaumburg, IL  60196-8041

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  116139

Re:  IFRAH PLLC, a Professional Limited
     Liability Company & Alain Jeffery Ifrah
     aka Jeff Ifrah, individually adv.
     Chad Elie
CLAIM NO.:  9410414289
     Policy No.: LPL 9206085 01
     Term:  10/27/12 to 10/27/13
     Court Case No.: A-13-679951-C, Dept. XVI

```
           ------------------------------------------------------
                    DUE AND PAYABLE UPON RECEIPT
           ------------------------------------------------------
```

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| 10/02/13 | BKT | L110 A106 - E-mail to client, Jeff Ifrah, re: | | |
| | | | 0.1 | 17.00 |
| 10/02/13 | BKT | L110 A104 - Review response from Jeff Ifrah re: | | |
| | | | 0.1 | 17.00 |
| 10/03/13 | BKT | L110 A107 - Correspondence to Sigal Chattah re: request to stipulation to hold discovery in abeyance. | 0.1 | 17.00 |
| 10/08/13 | BKT | L110 A107 - Correspondence to Sigal Chattah, counsel for plaintiff, re: suggest holding 26(f) | | |

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

01/23/14

Zurich American Ins. Co.

OUR FILE NUMBER: IFRAH-ELIE/BKT
Invoice No. 116139

Re: IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | requirements and discovery issues in abeyance pending motion to dismiss and need to discuss same. | 0.1 | 17.00 |
| 10/11/13 | BKT | L110 A107 - Telephone call to Sigal Chattah re: need to address 26(f) issue and please contact to do so (left message). NO CHARGE. | 0.1 | N/C |
| 10/11/13 | BKT | L110 A107 - E-mail to Sigal Chattah re: need to address 26(f) issues and please call to discuss. | 0.1 | 17.00 |
| 10/15/13 | KRL | L110 A104 - Monitoring of | 0.2 | 31.00 |
| 10/16/13 | BKT | L210 A104 - Review e-mail from plaintiff's counsel, Sigal Chattah, re: status of discovery. | 0.1 | 17.00 |
| 10/16/13 | BKT | L210 A103 - Review and revise proposed discovery scheduling order to be filed with court. | 0.2 | 34.00 |
| 10/16/13 | BKT | L210 A107 - E-mail to Sigal Chattah with approval of same with specific recommendations and changes and may sign on my behalf. | 0.1 | 17.00 |
| 10/17/13 | BKT | L210 A104 - Review electronic notation from federal district court concerning filing of 26(f) proposed discovery order. | 0.1 | 17.00 |
| 10/17/13 | BKT | L210 A104 - Review conformed copy of proposed discovery order filed with federal district court. | 0.1 | 17.00 |

Page 3

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

01/23/14

Zurich American Ins. Co.

OUR FILE NUMBER:   IFRAH-ELIE/BKT
Invoice No.   116139

Re:  IFRAH PLLC, a Professional Limited

| Date | Emp | Services Performed | Hours | Amount |
|------|-----|--------------------|-------|--------|
| 10/17/13 | KRL | L310 A104 - Reviewed proposed discovery scheduling order. | 0.1 | 15.50 |
| 10/21/13 | BKT | L210 A104 - Review order signed by Judge Cam Ferenbach concerning stay of discovery. | 0.1 | 17.00 |
| 10/21/13 | BKT | L210 A104 - Review notice from federal court of stay now in place. | 0.1 | 17.00 |
| 10/21/13 | BKT | L120 A108 - Comprehensive up-date and correspondence to applicable adjuster, Louis Peraggine re: | 0.3 | 51.00 |
| 10/21/13 | BKT | L120 A106 - Correspondence to Jeff Ifrah | 0.1 | 17.00 |
| 10/21/13 | KRL | L310 A104 - Reviewed discovery scheduling order entered by court. | 0.1 | 15.50 |
| 10/23/13 | KRL | L310 A102 - Analysis of | 0.3 | 46.50 |
| 10/28/13 | KRL | L310 A106 - Correspondence from and to Jeff Ifrah re: | 0.1 | 15.50 |
| 11/07/13 | BKT | L110 A104 - Review e-mail from Jeff Ifrah re: | 0.1 | 17.00 |
| 11/07/13 | BKT | L110 A107 - E-mail to Jeff Ifrah re: | | |

Page 4

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

01/23/14

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  116139

Re:  IFRAH PLLC, a Professional Limited

| | Emp | Services Performed | Hours | Amount |
|---|---|---|---|---|
| | | ██████████████ | 0.1 | 17.00 |
| 11/07/13 | KRL | L110 A104 - Reviewed ███ | | |
| | | ███████████████ | 0.1 | 15.50 |
| 11/11/13 | KRL | L110 A104 - Reviewed | | |
| | | ███████████████ | 0.2 | 31.00 |
| 11/11/13 | KRL | L110 A106 - Correspondence from and to Jeff Ifrah re: ███ | | |
| | | ██████████████ | 0.1 | 15.50 |
| 11/12/13 | KRL | L110 A106 - Correspondence from and to Jeff Ifrah re: ██ | | |
| | | ██████████ | 0.1 | 15.50 |
| ████ | ██ | ████████████ | | |
| | | ███████████ | ███ | ███ |
| ████ | ██ | ███████████ | | |
| | | ███████████ | ███ | ███ |
| 12/04/13 | KRL | L110 A104 - Reviewed | | |
| | | ██████████████ | 0.2 | 31.00 |
| 12/31/13 | KRL | L110 A104 - Reviewed | | |
| | | ███████████████ | | |

Page  5

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

01/23/14

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  116139

Re:  IFRAH PLLC, a Professional Limited

| Emp | Services Performed | Hours | Amount |
|-----|-------------------|-------|--------|
| | cited as a source. | 0.4 | 62.00 |
| | Professional fees thru: 12/31/13 | 4.2 | $668.50 |

| Emp | Hours | Rate | Amount |
|-----|-------|------|--------|
| Brian K. Terry, Partner | 2.20 | 170.00 | 374.00 |
| Kenneth R. Lund, Associate | 1.90 | 155.00 | 294.50 |
| Brian K. Terry, Partner | 0.10 | 0.00 | 0.00 |

| | Costs advanced | Amount |
|--|----------------|--------|
| 10/16/13 | E101 - Photocopy Charges (2317 copies @ $0.10) | 231.70 |
| 11/08/13 | E106 - PACER - online research | 54.90 |
| | Total advanced cost thru 12/31/13 | $286.60 |
| | Total current fees and costs 12/31/13 | $955.10 |

| | Invoice no | Credits to account | Amount |
|--|-----------|-------------------|--------|
| 02/05/14 | 116139 | Payment received from Zurich American Insurance Company (chk# 3332429119) | 935.04CR |
| 02/05/14 | 116139 | Write off fees for Zurich American's payment discount. | 20.06CR |
| | | Total payments received | $955.10CR |

TOTAL BALANCE DUE THIS INVOICE:    $0.00
=============

Page  6

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER

01/23/14

Zurich American Ins. Co.

OUR FILE NUMBER:  IFRAH-ELIE/BKT
Invoice No.  116139

Re:  IFRAH PLLC, a Professional Limited


NOTE: Please Include Our File No. and/or Invoice No. On Your
Payment.

***************

MAKE CHECKS PAYABLE TO:  THORNDAL, ARMSTRONG, DELK,
BALKENBUSH & EISINGER  --  OR T.A.D.B.E.
**************************
WE NOW ACCEPT MAJOR CREDIT CARDS